■ In the Matter of SPENCER BRIDGE, Petitioner, v ANTHONY J. ANNUCCI, as Acting Commissioner of Corrections and Community Supervision, Respondent. [19 NYS3d 607]—

Proceeding pursuant to CPLR article 78 (transferred to this Court by order of the Supreme Court, entered in Albany County) to review a determination of respondent finding petitioner guilty of violating certain prison disciplinary rules.

Following an investigation into an inmate being assaulted from behind, petitioner was charged in a misbehavior report with assault on an inmate, violent conduct, possession of a weapon and creating a disturbance. Petitioner was found guilty of all charges at the conclusion of a tier III disciplinary hearing. The determination was modified on administrative appeal by dismissing the charge of creating a disturbance but was otherwise affirmed. This CPLR article 78 proceeding ensued.

Petitioner contends that the determination is not supported by substantial evidence because the Hearing Officer did not independently assess the reliability of the confidential information. Upon our review of the record, we agree. "A disciplinary determination may be based upon hearsay confidential information provided that it is sufficiently detailed and probative for the Hearing Officer to make an independent assessment of

the informant's reliability" (*Matter of Muller v Fischer*, 125 AD3d 1034, 1035 [2015] [citations omitted]). Here, the correction officer who investigated the incident and authored the misbehavior report testified that his information regarding petitioner's involvement was gleaned from confidential informants. Other than noting that the confidential informants either had proven reliable in the past or disclosed detailed information about the incident, the correction officer did not testify with any further specificity or detail regarding the substance of the information that was provided in order for the Hearing Officer to independently assess the informants' reliability or credibility. Given that the confidential information was instrumental in finding petitioner guilty of the charges, we find that substantial evidence does not support the determination and it, therefore, must be annulled (*see Matter of Muller v Fischer*, 125 AD3d at 1035; *Matter of Rosa v Fischer*, 112 AD3d 1009, 1011 [2013], *lv denied* 22 NY3d 864 [2014]).

McCarthy, J.P., Garry, Lynch and Devine, JJ., concur. Adjudged that the determination is annulled, without costs, petition granted and respondent is directed to expunge all references to this matter from petitioner's institutional record and to restore any good time lost as a result thereof.